BCC Claim Number:  423-A-16235-01-     CWS Claim Number:  000000647436     Claim Status: OPEN   10/31/2018 11:38:22

Transactions shown for all dates.

Includes - Medical Transactions

## GENERAL INFORMATION

| Claimant: BURTON WILTON | Accident Date: 10/31/2018 2:34:00 AM |
|---|---|
| Insured: WS 97 CAPITAL, INC. | Policy Number: WC 3666898 |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 358533 | 2023-08-14 | PATRICIA L BRITT BRI | $42.50 | $0.00 | | WM | | WM - MEDICAL | 2023-07-30 - 2023-07-30 | L |
| 358506 | 2023-08-14 | PATRICIA L BRITT BR | $212.50 | $212.50 | | WM | | WM - MEDICAL | 2023-05-30 - 2023-06-29 | L |
| 1234602 | 2023-08-04 | BUCZEK & KOBZA, PLLC | $10.50 | $465.25 | | WM | | WM - MEDICAL | 2023-05-30 - 2023-05-30 | 01 |
| 352016 | 2023-06-26 | LARJAR, INC PROCARE | $346.70 | $346.70 | | WM | | WM - MEDICAL | 2023-05-30 - 2023-05-30 | 90 |
| 352012 | 2023-06-26 | PATRICIA L BRITT BR | $618.09 | $618.09 | | WM | | WM - MEDICAL | 2023-04-26 - 2023-05-29 | L |
| 1228064 | 2023-06-12 | THE NEUROLOGY CENTER | $806.15 | $1,467.00 | | WM | | WM - MEDICAL | 2023-05-03 - 2023-05-03 | 13 |
| 1226124 | 2023-05-25 | BUCZEK & KOBZA, PLLC | $10.50 | $490.25 | | WM | | WM - MEDICAL | 2023-03-21 - 2023-03-21 | 01 |
| 346283 | 2023-05-11 | LARJAR, INC PROCARE | $88.00 | $88.00 | | WM | | WM - MEDICAL | 2023-05-03 - 2023-05-03 | L |
| 346243 | 2023-05-11 | PATRICIA L BRITT BR | $280.50 | $280.50 | | WM | | WM - MEDICAL | 2023-03-30 - 2023-04-25 | L |
| 346224 | 2023-05-11 | PATRICIA L BRITT BR | $864.59 | $864.59 | | WM | | WM - MEDICAL | 2023-02-28 - 2023-03-29 | L |
| 346195 | 2023-05-11 | LARJAR, INC PROCARE | $280.50 | $280.50 | | WM | | WM - MEDICAL | 2023-03-21 - 2023-03-21 | L |
| 339374 | 2023-03-20 | PATRICIA L BRITT BRI | $119.00 | $0.00 | | WM | | WM - MEDICAL | 2023-02-27 - 2023-02-27 | L |
| 334829 | 2023-02-13 | BRITT CASE MANAGEMEN | $170.00 | $170.00 | | WM | | WM - MEDICAL | 2022-11-16 - 2022-12-27 | L |
| 334191 | 2023-02-08 | PATRICIA L BRITT BR | $153.00 | $153.00 | | WM | | WM - MEDICAL | 2023-01-25 - 2023-01-25 | L |
| 333853 | 2023-02-06 | PROCARE, INC., PROCA | $88.00 | $88.00 | | WM | | WM - MEDICAL | 2022-11-03 - 2022-11-03 | 90 |
| 1206742 | 2022-12-19 | U T PHYSICIANS | $95.63 | $139.00 | | WM | | WM - MEDICAL | 2022-11-03 - 2022-11-03 | 01 |
| 325182 | 2022-12-02 | PATRICIA L BRITT BR | $552.50 | $552.50 | | WM | | WM - MEDICAL | 2022-10-10 - 2022-10-31 | L |
| 325165 | 2022-12-02 | PATRICIA L BRITT BR | $420.00 | $420.00 | | WM | | WM - MEDICAL | 2022-11-02 - 2022-11-08 | L |
| 325157 | 2022-12-02 | LARJAR, INC PROCARE | $248.25 | $248.25 | | WM | | WM - MEDICAL | 2022-11-02 - 2022-11-02 | 90 |
| 320938 | 2022-10-31 | PATRICIA L BRITT BR | $127.50 | $127.50 | | WM | | WM - MEDICAL | 2022-09-20 - 2022-09-30 | L |
| 314880 | 2022-09-15 | BRITT CASE MANAGEMEN | $323.00 | $0.00 | | WM | | WM - MEDICAL | 2022-08-09 - 2022-08-28 | L |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 1193872 | 2022-09-09 | U T PHYSICIANS | $140.18 | $240.00 | | WM | | WM - MEDICAL | 2022-07-13 - 2022-07-13 | 01 |
| 310224 | 2022-08-11 | PATRICIA L BRITT BR | $391.00 | $391.00 | | WM | | WM - MEDICAL | 2022-07-09 - 2022-07-27 | L |
| 308861 | 2022-08-02 | PATRICIA L BRITT BR | $297.50 | $297.50 | | WM | | WM - MEDICAL | 2022-05-31 - 2022-06-29 | L |
| 308816 | 2022-08-02 | LarJar, Inc ProCare | $88.00 | $88.00 | | WM | | WM - MEDICAL | 2022-05-30 - 2022-05-30 | L |
| 304705 | 2022-07-01 | PATRICIA L BRITT BRI | $68.00 | $0.00 | | WM | | WM - MEDICAL | 2022-04-26 - 2022-04-26 | L |
| 297247 | 2022-05-06 | BRITT CASE MANAGEMEN | $51.00 | $0.00 | | WM | | WM - MEDICAL | 2022-03-28 - 2022-03-28 | L |
| 297205 | 2022-05-06 | PATRICIA L BRITT BR | $42.50 | $42.50 | | WM | | WM - MEDICAL | 2022-01-10 - 2022-02-18 | 88 |
| 288988 | 2022-03-07 | BRITT CASE MANAGEMEN | $348.50 | $348.50 | | WM | | WM - MEDICAL | 2021-09-11 - 2021-09-11 | 01 |
| 1160104 | 2021-12-30 | PARVANEH E CHEEMEH M | $1,800.00 | $1,900.00 | | WM | | WM - MEDICAL | 2021-11-29 - 2021-11-29 | 87 |
| 1156996 | 2021-12-08 | CORVEL CORPORATION | $18.74 | $45.84 | | WM | | WM - MEDICAL | 2021-10-19 - 2021-10-19 | 90 |
| 276501 | 2021-12-06 | LARJAR, INC. PROCAR | $90.00 | $134.75 | | WM | | WM - MEDICAL | 2021-10-19 - 2021-10-19 | 90 |
| 276159 | 2021-12-02 | LARJAR, INC. PROCAR | $134.75 | $134.75 | | WM | | WM - MEDICAL | 2021-11-18 - 2021-11-18 | 87 |
| 1155643 | 2021-11-29 | CORVEL CORPORATION | $21.13 | $51.82 | | WM | | WM - MEDICAL | 2021-10-19 - 2021-10-19 | 01 |
| 1155272 | 2021-11-23 | GABRIEL A JASSO PHD | $2,412.29 | $2,700.14 | | WM | | WM - MEDICAL | 2021-11-10 - 2021-11-10 | 87 |
| 1154893 | 2021-11-19 | CORVEL CORPORATION | $16.35 | $39.87 | | WM | | WM - MEDICAL | 2021-11-10 - 2021-11-10 | 87 |
| 1154777 | 2021-11-18 | CORVEL CORPORATION | $20.39 | $49.97 | | WM | | WM - MEDICAL | 2021-11-04 - 2021-11-04 | 87 |
| 1154578 | 2021-11-17 | CORVEL CORPORATION | $9.17 | $21.93 | | WM | | WM - MEDICAL | 2021-06-09 - 2021-06-09 | 01 |
| 1145837 | 2021-09-15 | MEDICAL EQUATION, IN | $1,150.00 | $1,200.00 | | WM | | WM - MEDICAL | 2021-04-20 - 2021-04-20 | 01 |
| 1144234 | 2021-09-02 | HOUSTON EYE ASSOCIAT | $222.60 | $366.00 | | WM | | WM - MEDICAL | 2021-06-09 - 2021-06-09 | 90 |
| 262691 | 2021-08-25 | LARJAR, INC. PROCAR | $248.15 | $248.15 | | WM | | WM - MEDICAL | 2021-06-30 - 2021-06-30 | 01 |
| 1142176 | 2021-08-20 | INSTITUTE FOR CLINIC | $3,991.73 | $9,200.00 | | WM | | WM - MEDICAL | 2021-06-30 - 2021-06-30 | 90 |
| 259335 | 2021-08-02 | LARJAR, INC. PROCAR | $98.05 | $98.05 | | WM | | WM - MEDICAL | 2021-02-10 - 2021-02-10 | 20 |
| 1135407 | 2021-07-06 | PHYSWORX | $1,150.00 | $1,150.00 | | WM | | WM - MEDICAL | 2021-04-20 - 2021-04-20 | 90 |
| 246773 | 2021-05-05 | LARJAR, INC. PROCAR | $217.20 | $217.20 | | WM | | WM - MEDICAL | - | 88 |
| 052780 | 2021-04-09 | CORVEL CORPORATION | -$195.42 | $0.00 | | WM | 5 | WM - MEDICAL-CREDIT | 2021-03-09 - 2021-03-09 | L |
| 241232 | 2021-03-29 | PATRICIA L BRITT BR | $42.50 | $42.50 | | WM | | WM - MEDICAL | | |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 1121094 | 2021-03-24 | CORVEL CORPORATION | $14.82 | $26.73 | | WM | | WM - MEDICAL | 2021-03-17 - 2021-03-17 | 87 |
| 1119890 | 2021-03-17 | CORVEL CORPORATION | $20.53 | $37.71 | | WM | | WM - MEDICAL | 2021-03-10 - 2021-03-10 | 87 |
| 238946 | 2021-03-11 | PATRICIA L BRITT  BR | $42.50 | $42.50 | | WM | | WM - MEDICAL | 2021-02-09 - 2021-02-26 | L |
| 1115606 | 2021-02-16 | CORVEL CORPORATION | $55.95 | $105.82 | | WM | | WM - MEDICAL | 2021-02-09 - 2021-02-09 | 87 |
| 1115621 | 2021-02-16 | CORVEL CORPORATION | $139.47 | $266.44 | | WM | | WM - MEDICAL | 2021-02-09 - 2021-02-09 | 87 |
| 1113694 | 2021-02-02 | CORVEL CORPORATION | $139.47 | $266.44 | | WM | | WM - MEDICAL | 2021-01-26 - 2021-01-26 | 87 |
| 1113710 | 2021-02-02 | CORVEL CORPORATION | $55.95 | $105.82 | | WM | | WM - MEDICAL | 2021-01-26 - 2021-01-26 | 87 |
| 233106 | 2021-02-01 | PATRICIA L BRITT  BR | $42.50 | $42.50 | | WM | | WM - MEDICAL | 2021-01-29 - 2021-01-29 | L |
| 1110286 | 2021-01-07 | CORVEL CORPORATION | $106.79 | $203.60 | | WM | | WM - MEDICAL | 2020-12-12 - 2020-12-12 | 87 |
| 229646 | 2021-01-06 | PATRICIA L BRITT  BR | $102.00 | $102.00 | | WM | | WM - MEDICAL | 2020-11-18 - 2020-12-30 | L |
| 1109833 | 2021-01-05 | CORVEL CORPORATION | $55.95 | $105.82 | | WM | | WM - MEDICAL | 2020-12-28 - 2020-12-28 | 87 |
| 1109579 | 2021-01-04 | CORVEL CORPORATION | $139.47 | $266.44 | | WM | | WM - MEDICAL | 2020-12-27 - 2020-12-27 | 87 |
| 1108855 | 2020-12-28 | CORVEL CORPORATION | $150.67 | $287.97 | | WM | | WM - MEDICAL | 2020-12-20 - 2020-12-20 | 87 |
| 1108050 | 2020-12-21 | CORVEL CORPORATION | $31.60 | $59.00 | | WM | | WM - MEDICAL | 2020-12-14 - 2020-12-14 | 87 |
| 1108084 | 2020-12-21 | CORVEL CORPORATION | $31.60 | $59.00 | | WM | | WM - MEDICAL | 2020-12-14 - 2020-12-14 | 87 |
| 1105839 | 2020-12-04 | CORVEL CORPORATION | $106.79 | $203.60 | | WM | | WM - MEDICAL | 2020-11-27 - 2020-11-27 | 87 |
| 1105509 | 2020-12-03 | CORVEL CORPORATION | $150.67 | $287.97 | | WM | | WM - MEDICAL | 2020-11-27 - 2020-11-27 | 87 |
| 1104668 | 2020-11-30 | CORVEL CORPORATION | $55.95 | $105.82 | | WM | | WM - MEDICAL | 2020-11-19 - 2020-11-19 | 87 |
| 1104354 | 2020-11-25 | CORVEL CORPORATION | $139.47 | $266.44 | | WM | | WM - MEDICAL | 2020-11-18 - 2020-11-18 | 87 |
| 222487 | 2020-11-18 | PATRICIA L BRITT  BR | $212.50 | $212.50 | | WM | | WM - MEDICAL | 2020-09-16 - 2020-09-18 | L |
| 221578 | 2020-11-12 | PATRICIA L BRITT  BR | $153.00 | $153.00 | | WM | | WM - MEDICAL | 2020-10-01 - 2020-10-30 | L |
| 1099145 | 2020-10-22 | CORVEL CORPORATION | $55.95 | $105.82 | | WM | | WM - MEDICAL | 2020-10-16 - 2020-10-16 | 87 |
| 1099146 | 2020-10-22 | CORVEL CORPORATION | $139.47 | $266.44 | | WM | | WM - MEDICAL | 2020-10-16 - 2020-10-16 | 87 |
| 215889 | 2020-10-07 | PATRICIA L BRITT  BR | $42.50 | $42.50 | | WM | | WM - MEDICAL | 2020-08-17 - 2020-08-17 | L |
| 1094585 | 2020-09-22 | CORVEL CORPORATION | $55.95 | $105.82 | | WM | | WM - MEDICAL | 2020-09-15 - 2020-09-15 | 87 |
| 1094537 | 2020-09-22 | CORVEL CORPORATION | $106.79 | $203.60 | | WM | | WM - MEDICAL | 2020-09-14 - 2020-09-14 | 87 |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 1094288 | 2020-09-21 | CORVEL CORPORATION | $139.47 | $266.44 | | WM | | WM - MEDICAL | 2020-09-14 - 2020-09-14 | 87 |
| 1093920 | 2020-09-17 | CORVEL CORPORATION | $150.67 | $287.97 | | WM | | WM - MEDICAL | 2020-09-10 - 2020-09-10 | 87 |
| 1091157 | 2020-08-28 | CORVEL CORPORATION | $106.79 | $203.60 | | WM | | WM - MEDICAL | 2020-08-13 - 2020-08-13 | 87 |
| 1089580 | 2020-08-18 | CORVEL CORPORATION | $150.67 | $287.97 | | WM | | WM - MEDICAL | 2020-08-11 - 2020-08-11 | 87 |
| 1089582 | 2020-08-18 | CORVEL CORPORATION | $12.42 | $22.12 | | WM | | WM - MEDICAL | 2020-08-11 - 2020-08-11 | 87 |
| 1087176 | 2020-07-30 | CORVEL CORPORATION | $139.47 | $266.44 | | WM | | WM - MEDICAL | 2020-07-23 - 2020-07-23 | 87 |
| 1087174 | 2020-07-30 | CORVEL CORPORATION | $55.95 | $105.82 | | WM | | WM - MEDICAL | 2020-07-23 - 2020-07-23 | 87 |
| 1087173 | 2020-07-30 | CORVEL CORPORATION | $15.57 | $28.17 | | WM | | WM - MEDICAL | 2020-07-23 - 2020-07-23 | 87 |
| 1085120 | 2020-07-16 | CORVEL CORPORATION | $106.79 | $203.60 | | WM | | WM - MEDICAL | 2020-07-07 - 2020-07-07 | 87 |
| 1084822 | 2020-07-14 | CORVEL CORPORATION | $150.67 | $287.97 | | WM | | WM - MEDICAL | 2020-07-07 - 2020-07-07 | 87 |
| 1082608 | 2020-06-24 | CORVEL CORPORATION | $210.59 | $403.21 | | WM | | WM - MEDICAL | 2020-06-11 - 2020-06-11 | 87 |
| 1081837 | 2020-06-18 | CORVEL CORPORATION | $150.67 | $287.97 | | WM | | WM - MEDICAL | 2020-06-11 - 2020-06-11 | 87 |
| 1081839 | 2020-06-18 | CORVEL CORPORATION | $21.85 | $40.25 | | WM | | WM - MEDICAL | 2020-06-12 - 2020-06-12 | 87 |
| 196399 | 2020-06-03 | PATRICIA L BRITT  BR | $68.00 | $68.00 | | WM | | WM - MEDICAL | 2020-04-13 - 2020-05-23 | L |
| 1077621 | 2020-05-15 | MHHS HERMANN HOSPITA | $232.15 | $232.15 | | WM | | WM - MEDICAL | 2020-03-27 - 2020-03-27 | 31 |
| 1077077 | 2020-05-13 | CORVEL CORPORATION | $236.54 | $453.11 | | WM | | WM - MEDICAL | 2020-05-04 - 2020-05-04 | 87 |
| 1076043 | 2020-05-06 | CORVEL CORPORATION | $150.62 | $287.88 | | WM | | WM - MEDICAL | 2020-04-29 - 2020-04-29 | 87 |
| 1073564 | 2020-04-16 | CORVEL CORPORATION | $52.22 | $98.66 | | WM | | WM - MEDICAL | 2020-04-09 - 2020-04-09 | 87 |
| 188469 | 2020-04-10 | PATRICIA L BRITT  BR | $136.00 | $136.00 | | WM | | WM - MEDICAL | 2020-03-02 - 2020-03-27 | L |
| 1072029 | 2020-04-06 | PAIN AND HEALTH MANA | $116.71 | $148.42 | | WM | | WM - MEDICAL | 2020-02-06 - 2020-02-06 | 70 |
| 1071814 | 2020-04-02 | CORVEL CORPORATION | $119.77 | $228.56 | | WM | | WM - MEDICAL | 2020-03-27 - 2020-03-27 | 87 |
| 1071479 | 2020-04-01 | MHHS HERMANN HOSPITA | $232.15 | $232.15 | | WM | | WM - MEDICAL | 2020-01-24 - 2020-01-24 | 31 |
| 1067414 | 2020-03-06 | CORVEL CORPORATION | $80.85 | $153.70 | | WM | | WM - MEDICAL | 2020-02-27 - 2020-02-27 | 87 |
| 1067209 | 2020-03-05 | CORVEL CORPORATION | $150.67 | $287.97 | | WM | | WM - MEDICAL | 2020-02-27 - 2020-02-27 | 87 |
| 1066632 | 2020-03-02 | UT PHYSICIANS | $1,040.18 | $1,890.00 | | WM | | WM - MEDICAL | 2020-01-14 - 2020-01-14 | 01 |
| 181138 | 2020-02-27 | PATRICIA L BRITT  BR | $68.00 | $68.00 | | WM | | WM - MEDICAL | 2019-12-16 - 2020-02-02 | L |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 1064978 | 2020-02-19 | U T PHYSICIANS | $580.88 | $1,284.00 | | WM | | WM - MEDICAL | 2020-01-14 - 2020-01-14 | 02 |
| 1064734 | 2020-02-18 | SAGIS, PLLC | $447.54 | $1,235.00 | | WM | | WM - MEDICAL | 2019-12-19 - 2019-12-19 | 01 |
| 1064733 | 2020-02-18 | PAIN AND HEALTH MANA | $270.36 | $410.94 | | WM | | WM - MEDICAL | 2019-12-19 - 2019-12-19 | 70 |
| 1063916 | 2020-02-12 | CORVEL CORPORATION | $111.98 | $213.59 | | WM | | WM - MEDICAL | 2020-02-04 - 2020-02-04 | 87 |
| 1063120 | 2020-02-07 | MHHS HERMANN HOSPITA | $3,249.57 | $29,241.00 | | WM | | WM - MEDICAL | 2020-01-14 - 2020-01-14 | 31 |
| 1062547 | 2020-02-04 | CORVEL CORPORATION | $9.28 | $16.08 | | WM | | WM - MEDICAL | 2020-01-28 - 2020-01-28 | 87 |
| 048417 | 2020-01-31 | CORVEL CORPORATION | -$534.87 | $0.00 | | WM | 5 | WM - MEDICAL-CREDIT | - | 88 |
| 048416 | 2020-01-31 | CORVEL CORPORATION | -$534.87 | $0.00 | | WM | 5 | WM - MEDICAL-CREDIT | - | 88 |
| 1061737 | 2020-01-29 | MHHS HERMANN HOSPITA | $351.94 | $578.75 | | WM | | WM - MEDICAL | 2019-11-22 - 2019-12-05 | 31 |
| 175639 | 2020-01-27 | PATRICIA L BRITT  BR | $523.44 | $523.44 | | WM | | WM - MEDICAL | 2019-10-24 - 2019-12-08 | L |
| 1060882 | 2020-01-23 | CORVEL CORPORATION | $8.54 | $21.35 | | WM | | WM - MEDICAL | 2020-01-17 - 2020-01-17 | 87 |
| 1060356 | 2020-01-21 | CORVEL CORPORATION | $8.54 | $21.35 | | WM | | WM - MEDICAL | 2020-01-14 - 2020-01-14 | 87 |
| 1060222 | 2020-01-20 | CORVEL CORPORATION | $236.54 | $453.11 | | WM | | WM - MEDICAL | 2020-01-09 - 2020-01-09 | 87 |
| 1059635 | 2020-01-16 | CORVEL CORPORATION | $298.33 | $571.95 | | WM | | WM - MEDICAL | 2020-01-09 - 2020-01-09 | 87 |
| 1057326 | 2020-01-03 | UT PHYSICIANS | $570.82 | $570.82 | | WM | | WM - MEDICAL | 2019-09-17 - 2019-09-17 | 01 |
| 1057224 | 2020-01-03 | CORVEL CORPORATION | $298.33 | $571.95 | | WM | | WM - MEDICAL | 2019-12-28 - 2019-12-28 | 87 |
| 1057328 | 2020-01-03 | CORVEL CORPORATION | $236.54 | $453.11 | | WM | | WM - MEDICAL | 2019-12-28 - 2019-12-28 | 87 |
| 1057324 | 2020-01-03 | UT PHYSICIANS | $1,027.47 | $1,890.00 | | WM | | WM - MEDICAL | 2019-11-05 - 2019-11-05 | 01 |
| 1057195 | 2020-01-03 | MHHS HERMANN HOSPITA | $322.94 | $2,347.50 | | WM | | WM - MEDICAL | 2019-10-21 - 2019-11-14 | 31 |
| 1057196 | 2020-01-03 | CORVEL CORPORATION | $10.54 | $18.51 | | WM | | WM - MEDICAL | 2019-12-12 - 2019-12-12 | 87 |
| 1055765 | 2019-12-23 | U T PHYSICIANS | $455.76 | $1,848.00 | | WM | | WM - MEDICAL | 2019-11-05 - 2019-11-05 | 02 |
| 1053279 | 2019-12-06 | MHHS HERMANN HOSPITA | $347.69 | $45,954.50 | | WM | | WM - MEDICAL | 2019-11-05 - 2019-11-05 | 31 |
| 1053228 | 2019-12-06 | CORVEL CORPORATION | $298.33 | $571.95 | | WM | | WM - MEDICAL | 2019-12-01 - 2019-12-01 | 87 |
| 1053280 | 2019-12-06 | CORVEL CORPORATION | $236.54 | $453.11 | | WM | | WM - MEDICAL | 2019-12-01 - 2019-12-01 | 87 |
| 166852 | 2019-12-04 | PATRICIA L BRITT  BR | $618.20 | $618.20 | | WM | | WM - MEDICAL | 2019-07-18 - 2019-10-09 | L |
| 1052303 | 2019-12-03 | CORVEL CORPORATION | $236.54 | $453.11 | | WM | | WM - MEDICAL | 2019-11-22 - 2019-11-22 | 87 |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 1052093 | 2019-12-02 | CORVEL CORPORATION | $298.33 | $571.95 | | WM | | WM - MEDICAL | 2019-11-22 - 2019-11-22 | 87 |
| 1051962 | 2019-11-27 | MHHS HERMANN HOSPITA | $265.35 | $999.25 | | WM | | WM - MEDICAL | 2019-10-11 - 2019-10-11 | 31 |
| 1051112 | 2019-11-25 | UT PHYSICIANS | $327.62 | $1,476.00 | | WM | | WM - MEDICAL | 2019-09-17 - 2019-09-17 | 02 |
| 1049324 | 2019-11-13 | CORVEL CORPORATION | $8.18 | $20.03 | | WM | | WM - MEDICAL | 2019-11-06 - 2019-11-06 | 87 |
| 1049347 | 2019-11-13 | CORVEL CORPORATION | $18.09 | $33.02 | | WM | | WM - MEDICAL | 2019-11-06 - 2019-11-06 | 87 |
| 1048158 | 2019-11-06 | U T PHYSICIANS | $68.51 | $105.00 | | WM | | WM - MEDICAL | 2019-01-03 - 2019-01-03 | 01 |
| 1048159 | 2019-11-06 | U T PHYSICIANS | $65.89 | $105.00 | | WM | | WM - MEDICAL | 2018-12-06 - 2018-12-06 | 01 |
| 1048160 | 2019-11-06 | UT PHYSICIANS TRAUMA | $76.12 | $105.00 | | WM | | WM - MEDICAL | 2019-04-09 - 2019-04-09 | 01 |
| 1048161 | 2019-11-06 | UT PHYSICIANS TRAUMA | $76.12 | $105.00 | | WM | | WM - MEDICAL | 2019-01-08 - 2019-01-08 | 01 |
| 1048162 | 2019-11-06 | UT PHYSICIANS TRAUMA | $121.71 | $150.00 | | WM | | WM - MEDICAL | 2018-12-04 - 2018-12-04 | 01 |
| 1048163 | 2019-11-06 | UT PHYSICIANS TRAUMA | $76.12 | $105.00 | | WM | | WM - MEDICAL | 2019-01-22 - 2019-01-22 | 01 |
| 1047603 | 2019-11-04 | U T PHYSICIANS | $1,448.92 | $5,242.00 | | WM | | WM - MEDICAL | 2019-09-17 - 2019-09-17 | 01 |
| 1047604 | 2019-11-04 | CORVEL CORPORATION | $25.63 | $47.53 | | WM | | WM - MEDICAL | 2019-10-24 - 2019-10-24 | 87 |
| 1046983 | 2019-10-30 | U T PHYSICIANS - TRA | $6,915.59 | $22,506.00 | | WM | | WM - MEDICAL | 2018-11-07 - 2018-11-07 | 01 |
| 1046466 | 2019-10-28 | MHHS HERMANN HOSPITA | $6,069.49 | $44,399.00 | | WM | | WM - MEDICAL | 2019-09-17 - 2019-09-18 | 31 |
| 1046137 | 2019-10-25 | MHHS HERMANN HOSPITA | $224,328.76 | $309,405.84 | | WM | | WM - MEDICAL | 2018-10-31 - 2018-11-19 | 31 |
| 1046117 | 2019-10-25 | U T PHYSICIANS - TRA | $385.90 | $2,212.00 | | WM | | WM - MEDICAL | 2018-11-06 - 2018-11-06 | 01 |
| 1046114 | 2019-10-25 | U T PHYSICIANS | $488.59 | $2,268.00 | | WM | | WM - MEDICAL | 2018-11-07 - 2018-11-07 | 02 |
| 1046113 | 2019-10-25 | U T PHYSICIANS - TRA | $387.16 | $2,212.00 | | WM | | WM - MEDICAL | 2018-11-04 - 2018-11-04 | 01 |
| 1046111 | 2019-10-25 | U T PHYSICIANS - TRA | $302.14 | $1,318.00 | | WM | | WM - MEDICAL | 2018-11-05 - 2018-11-05 | 01 |
| 1045969 | 2019-10-24 | CORVEL CORPORATION | $236.54 | $453.11 | | WM | | WM - MEDICAL | 2019-10-16 - 2019-10-16 | 87 |
| 1045899 | 2019-10-24 | CORVEL CORPORATION | $298.33 | $571.95 | | WM | | WM - MEDICAL | 2019-10-16 - 2019-10-16 | 87 |
| 1045840 | 2019-10-24 | MEMORIAL PATHOLOGY C | $10.15 | $36.00 | | WM | | WM - MEDICAL | 2019-09-17 - 2019-09-17 | 01 |
| 1045839 | 2019-10-24 | U T PHYSICIANS | $68.51 | $105.00 | | WM | | WM - MEDICAL | 2019-03-14 - 2019-03-14 | 01 |
| 1045838 | 2019-10-24 | U T PHYSICIANS | $68.51 | $105.00 | | WM | | WM - MEDICAL | 2019-04-18 - 2019-04-18 | 01 |
| 1045968 | 2019-10-24 | U T PHYSICIANS | $69.74 | $105.00 | | WM | | WM - MEDICAL | 2019-02-07 - 2019-02-07 | 01 |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 1045970 | 2019-10-24 | MEMORIAL PATHOLOGY C | $199.02 | $2,116.65 | | WM | | WM - MEDICAL | 2018-10-31 – 2018-11-16 | 01 |
| 1045974 | 2019-10-24 | U T PHYSICIANS | $270.32 | $1,957.00 | | WM | | WM - MEDICAL | 2018-10-31 – 2018-10-31 | 01 |
| 1045973 | 2019-10-24 | U T PHYSICIANS - TRA | $387.10 | $2,212.00 | | WM | | WM - MEDICAL | 2018-11-03 – 2018-11-03 | 01 |
| 1045972 | 2019-10-24 | U T PHYSICIANS - TRA | $387.05 | $2,212.00 | | WM | | WM - MEDICAL | 2018-11-02 – 2018-11-02 | 01 |
| 1045971 | 2019-10-24 | U T PHYSICIANS - TRA | $181.39 | $283.00 | | WM | | WM - MEDICAL | 2018-11-01 – 2018-11-01 | 01 |
| 1041574 | 2019-09-30 | U T PHYSICIANS | $68.51 | $105.00 | | WM | | WM - MEDICAL | 2019-08-22 – 2019-08-22 | 01 |
| 1039800 | 2019-09-23 | CORVEL CORPORATION | $24.56 | $45.46 | | WM | | WM - MEDICAL | 2019-09-12 – 2019-09-12 | 87 |
| 1039801 | 2019-09-23 | CORVEL CORPORATION | $236.61 | $453.25 | | WM | | WM - MEDICAL | 2019-09-12 – 2019-09-12 | 87 |
| 1039384 | 2019-09-19 | CORVEL CORPORATION | $298.33 | $571.95 | | WM | | WM - MEDICAL | 2019-09-13 – 2019-09-13 | 87 |
| 044621 | 2019-03-15 | GENERAL PLASTICS & C | -$5,000.00 | $0.00 | | WM | 8 | WM - MEDICAL-CREDIT | - | 88 |
| 116741 | 2019-02-22 | RESTORE REHABILITATI | $542.20 | $542.20 | | WM | | WM - MEDICAL | 2018-11-13 – 2018-12-12 | L |
| 116296 | 2019-02-20 | RESTORE REHABILITATI | $382.50 | $382.50 | | WM | | WM - MEDICAL | 2018-12-27 – 2019-01-12 | L |
| 702600 | 2019-01-30 | U T PHYSICIANS | $12.79 | $44.00 | | WM | | WM - MEDICAL | 2018-11-06 – 2018-11-06 | 01 |
| 702610 | 2019-01-30 | U T PHYSICIANS-TRAUM | $169.41 | $267.00 | | WM | | WM - MEDICAL | 2018-10-31 – 2018-10-31 | 01 |
| 700725 | 2019-01-21 | U T PHYSICIANS | $12.79 | $44.00 | | WM | | WM - MEDICAL | 2018-11-04 – 2018-11-04 | 01 |
| 700296 | 2019-01-17 | U T PHYSICIANS - TRA | $121.77 | $200.00 | | WM | | WM - MEDICAL | 2018-11-13 – 2018-11-13 | 01 |
| 109843 | 2019-01-16 | RESTORE REHABILITATI | $1,398.90 | $1,398.90 | | WM | | WM - MEDICAL | 2018-10-31 – 2018-11-12 | L |
| 698569 | 2019-01-09 | SRPS | $28.20 | $28.20 | | WM | | WM - MEDICAL | 2018-11-27 – 2018-11-27 | 87 |
| 697497 | 2019-01-03 | U T PHYSICIANS - TRA | $131.16 | $206.00 | | WM | | WM - MEDICAL | 2018-11-08 – 2018-11-09 | 01 |
| 697496 | 2019-01-03 | U T PHYSICIANS | $59.02 | $103.00 | | WM | | WM - MEDICAL | 2018-11-18 – 2018-11-18 | 01 |
| 696326 | 2018-12-26 | U T PHYSICIANS - TRA | $3,500.23 | $11,468.00 | ✓ | WM | | WM - MEDICAL | 2018-10-31 – 2018-10-31 | 01 |
| 695290 | 2018-12-18 | U T PHYSICIANS | $718.97 | $1,764.00 | | WM | | WM - MEDICAL | 2018-10-31 – 2018-10-31 | 02 |
| 695289 | 2018-12-18 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-08 – 2018-11-08 | 01 |
| 695288 | 2018-12-18 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-05 – 2018-11-05 | 01 |
| 695287 | 2018-12-18 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-05 – 2018-11-05 | 01 |
| 695284 | 2018-12-18 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-07 – 2018-11-07 | 01 |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 695283 | 2018-12-18 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-01 - 2018-11-01 | 01 |
| 695282 | 2018-12-18 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-06 - 2018-11-06 | 01 |
| 695281 | 2018-12-18 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-06 - 2018-11-06 | 01 |
| 695286 | 2018-12-18 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-08 - 2018-11-08 | 01 |
| 695285 | 2018-12-18 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-05 - 2018-11-05 | 01 |
| 693872 | 2018-12-10 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-03 - 2018-11-03 | 01 |
| 693266 | 2018-12-06 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-04 - 2018-11-04 | 01 |
| 692486 | 2018-12-04 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-10-31 - 2018-10-31 | 01 |
| 692429 | 2018-12-04 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-01 - 2018-11-01 | 01 |
| 692428 | 2018-12-04 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-02 - 2018-11-02 | 01 |
| 692427 | 2018-12-04 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-10-31 - 2018-10-31 | 01 |
| 692426 | 2018-12-04 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-11-04 - 2018-11-04 | 01 |
| 692425 | 2018-12-04 | U T PHYSICIANS | $13.85 | $48.00 | | WM | | WM - MEDICAL | 2018-10-31 - 2018-10-31 | 01 |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTALS: | | | $281,734.65 | $549,230.64 | | | | | | |

| Description | Codes | Totals |
|---|---|---|
| 01 - Physicians | 01 | $28,796.54 |
| 02 - Anesthesiology | 02 | $2,571.82 |
| 13 - Neurology | 13 | $806.15 |
| 20 - Orthopedics | 20 | $1,150.00 |
| 31 - Hospital | 31 | $235,400.04 |
| 70 - Pain Clinic | 70 | $387.07 |
| 87 - (Drugs) Pharmacy | 87 | $7,504.17 |
| 88 - Other | 88 | $348.50 |
| 90 - Mileage | 90 | $1,471.10 |
| L - Vendor Expense | L | $9,564.42 |

ANNUAL MEDICAL SUMMARY:

| | |
|---|---|
| Current 12 months | $5,534.41 |
| First Prior 12 months | $6,272.50 |
| Second Prior 12 months | $9,608.01 |

Transactions shown for all dates.

Includes - Compensation Transactions

GENERAL INFORMATION

| Claimant: BURTON WILTON | Accident Date: 10/31/2018 2:34:00 AM |
| Insured:  WS 97 CAPITAL, INC. | Policy Number:  WC 3666898 |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 362964 | 2023-09-15 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-09-16 - 2023-09-22 | N |
| 128148 | 2023-09-15 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-09-16 - 2023-09-22 | N |
| 361931 | 2023-09-08 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-09-09 - 2023-09-15 | N |
| 127977 | 2023-09-08 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-09-09 - 2023-09-15 | N |
| 360641 | 2023-08-30 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-09-02 - 2023-09-08 | N |
| 127775 | 2023-08-29 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-09-02 - 2023-09-08 | N |
| 360132 | 2023-08-25 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-08-26 - 2023-09-01 | N |
| 127665 | 2023-08-25 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-08-26 - 2023-09-01 | N |
| 359295 | 2023-08-18 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-08-19 - 2023-08-25 | N |
| 127505 | 2023-08-18 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-08-19 - 2023-08-25 | N |
| 358339 | 2023-08-11 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-08-12 - 2023-08-18 | N |
| 127361 | 2023-08-11 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-08-12 - 2023-08-18 | N |
| 357445 | 2023-08-04 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-08-05 - 2023-08-11 | N |
| 127201 | 2023-08-04 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-08-05 - 2023-08-11 | N |
| 356525 | 2023-07-28 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-07-29 - 2023-08-04 | N |
| 127047 | 2023-07-28 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-07-29 - 2023-08-04 | N |
| 355523 | 2023-07-21 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-07-22 - 2023-07-28 | N |
| 126892 | 2023-07-21 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-07-22 - 2023-07-28 | N |
| 354545 | 2023-07-14 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-07-15 - 2023-07-21 | N |
| 126732 | 2023-07-14 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-07-15 - 2023-07-21 | N |
| 353473 | 2023-07-07 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-07-08 - 2023-07-14 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 126574 | 2023-07-07 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-07-08 - 2023-07-14 | N |
| 352759 | 2023-06-30 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-07-01 - 2023-07-07 | N |
| 126460 | 2023-06-30 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-06-24 - 2023-06-30 | N |
| 351767 | 2023-06-23 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-06-24 - 2023-06-30 | N |
| 126269 | 2023-06-23 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-06-24 - 2023-06-30 | N |
| 350983 | 2023-06-16 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-06-17 - 2023-06-23 | N |
| 126107 | 2023-06-16 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-06-17 - 2023-06-23 | N |
| 349954 | 2023-06-09 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-06-10 - 2023-06-16 | N |
| 125958 | 2023-06-09 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-06-10 - 2023-06-16 | N |
| 349038 | 2023-06-02 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-06-03 - 2023-06-09 | N |
| 125808 | 2023-06-02 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-06-03 - 2023-06-09 | N |
| 348054 | 2023-05-25 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-05-27 - 2023-06-02 | N |
| 125618 | 2023-05-24 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-05-27 - 2023-06-02 | N |
| 347349 | 2023-05-19 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-05-20 - 2023-05-26 | N |
| 125499 | 2023-05-19 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-05-20 - 2023-05-26 | N |
| 346435 | 2023-05-12 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-05-13 - 2023-05-19 | N |
| 125343 | 2023-05-12 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-05-13 - 2023-05-19 | N |
| 345353 | 2023-05-05 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-05-06 - 2023-05-12 | N |
| 125185 | 2023-05-05 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-05-06 - 2023-05-12 | N |
| 344487 | 2023-04-28 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-04-29 - 2023-05-05 | N |
| 125024 | 2023-04-28 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-04-29 - 2023-05-05 | N |
| 343496 | 2023-04-21 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-04-22 - 2023-04-28 | N |
| 124850 | 2023-04-21 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-04-22 - 2023-04-28 | N |
| 342542 | 2023-04-14 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-04-15 - 2023-04-21 | N |
| 124668 | 2023-04-14 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-04-15 - 2023-04-21 | N |
| 341685 | 2023-04-07 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-04-08 - 2023-04-14 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 124530 | 2023-04-07 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-04-08 - 2023-04-14 | N |
| 340858 | 2023-03-31 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-04-01 - 2023-04-07 | N |
| 124379 | 2023-03-31 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-04-01 - 2023-04-07 | N |
| 340109 | 2023-03-24 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-03-25 - 2023-03-31 | N |
| 124228 | 2023-03-24 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-03-25 - 2023-03-31 | N |
| 339205 | 2023-03-17 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-03-18 - 2023-03-24 | N |
| 124070 | 2023-03-17 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-03-18 - 2023-03-24 | N |
| 338261 | 2023-03-10 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-03-11 - 2023-03-17 | N |
| 123905 | 2023-03-10 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-03-11 - 2023-03-17 | N |
| 337398 | 2023-03-03 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-03-04 - 2023-03-10 | N |
| 123747 | 2023-03-03 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-03-04 - 2023-03-10 | N |
| 336506 | 2023-02-24 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-02-25 - 2023-03-03 | N |
| 123575 | 2023-02-24 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-02-25 - 2023-03-03 | N |
| 335656 | 2023-02-17 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-02-18 - 2023-02-24 | N |
| 123419 | 2023-02-17 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-02-18 - 2023-02-24 | N |
| 334743 | 2023-02-13 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-02-11 - 2023-02-17 | N |
| 123271 | 2023-02-13 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-02-11 - 2023-02-17 | N |
| 333650 | 2023-02-03 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-02-04 - 2023-02-10 | N |
| 123104 | 2023-02-03 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-02-04 - 2023-02-10 | N |
| 332734 | 2023-01-27 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-01-28 - 2023-02-03 | N |
| 122935 | 2023-01-27 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-01-28 - 2023-02-03 | N |
| 331701 | 2023-01-20 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-01-21 - 2023-01-27 | N |
| 122776 | 2023-01-20 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-01-21 - 2023-01-27 | N |
| 330739 | 2023-01-13 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-01-14 - 2023-01-20 | N |
| 122617 | 2023-01-13 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-01-14 - 2023-01-20 | N |
| 329780 | 2023-01-06 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2023-01-07 - 2023-01-13 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 122447 | 2023-01-06 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2023-01-07 - 2023-01-13 | N |
| 328560 | 2022-12-28 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-12-31 - 2023-01-06 | N |
| 122225 | 2022-12-27 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-12-31 - 2023-01-06 | N |
| 160645 | 2022-12-21 | THE RECALDE LAW FIRM | -$1,071.95 | $0.00 | | WI | TT2 | WI - INDEMNITY | - | N |
| 327416 | 2022-12-19 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-12-24 - 2022-12-30 | N |
| 327415 | 2022-12-19 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-12-17 - 2022-12-23 | N |
| 121976 | 2022-12-19 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-12-24 - 2022-12-30 | N |
| 121975 | 2022-12-19 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-12-17 - 2022-12-23 | N |
| 326196 | 2022-12-09 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-12-10 - 2022-12-16 | N |
| 121767 | 2022-12-09 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-12-10 - 2022-12-16 | N |
| 325211 | 2022-12-02 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-12-03 - 2022-12-09 | N |
| 121626 | 2022-12-02 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-12-03 - 2022-12-09 | N |
| 324119 | 2022-11-22 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-11-26 - 2022-12-02 | N |
| 121452 | 2022-11-21 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-11-26 - 2022-12-02 | N |
| 323563 | 2022-11-18 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-11-19 - 2022-11-25 | N |
| 121296 | 2022-11-18 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-11-19 - 2022-11-25 | N |
| 322654 | 2022-11-11 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-11-12 - 2022-11-18 | N |
| 121131 | 2022-11-11 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-11-12 - 2022-11-18 | N |
| 321761 | 2022-11-04 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-11-05 - 2022-11-11 | N |
| 120950 | 2022-11-04 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-11-05 - 2022-11-11 | N |
| 320725 | 2022-10-28 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-10-29 - 2022-11-04 | N |
| 120775 | 2022-10-28 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-10-29 - 2022-11-04 | N |
| 319780 | 2022-10-21 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-10-22 - 2022-10-28 | N |
| 120613 | 2022-10-21 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-10-22 - 2022-10-28 | N |
| 318802 | 2022-10-14 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-10-15 - 2022-10-21 | N |
| 120456 | 2022-10-14 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-10-15 - 2022-10-21 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 317714 | 2022-10-07 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-10-08 - 2022-10-14 | N |
| 120281 | 2022-10-07 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-10-08 - 2022-10-14 | N |
| 316949 | 2022-09-30 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-10-01 - 2022-10-07 | N |
| 120125 | 2022-09-30 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-10-01 - 2022-10-07 | N |
| 316152 | 2022-09-23 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-09-24 - 2022-09-30 | N |
| 119958 | 2022-09-23 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-09-24 - 2022-09-30 | N |
| 315203 | 2022-09-16 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-09-17 - 2022-09-23 | N |
| 119798 | 2022-09-16 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-09-17 - 2022-09-23 | N |
| 314131 | 2022-09-09 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-09-10 - 2022-09-16 | N |
| 119630 | 2022-09-09 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-09-10 - 2022-09-16 | N |
| 313149 | 2022-09-01 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-09-03 - 2022-09-09 | N |
| 119482 | 2022-08-31 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-09-03 - 2022-09-09 | N |
| 312333 | 2022-08-26 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-08-27 - 2022-09-02 | N |
| 119327 | 2022-08-26 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-08-27 - 2022-09-02 | N |
| 311512 | 2022-08-19 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-08-20 - 2022-08-26 | N |
| 119153 | 2022-08-19 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-08-20 - 2022-08-26 | N |
| 310541 | 2022-08-12 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-08-13 - 2022-08-19 | N |
| 118991 | 2022-08-12 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-08-13 - 2022-08-19 | N |
| 309462 | 2022-08-05 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-08-06 - 2022-08-12 | N |
| 118839 | 2022-08-05 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-08-06 - 2022-08-12 | N |
| 308462 | 2022-07-29 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-07-30 - 2022-08-05 | N |
| 118682 | 2022-07-29 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-07-30 - 2022-08-05 | N |
| 307518 | 2022-07-22 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-07-23 - 2022-07-29 | N |
| 118526 | 2022-07-22 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-07-23 - 2022-07-29 | N |
| 306697 | 2022-07-15 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-07-16 - 2022-07-22 | N |
| 118371 | 2022-07-15 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-07-16 - 2022-07-22 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 305661 | 2022-07-08 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-07-09 - 2022-07-15 | N |
| 118226 | 2022-07-08 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-07-09 - 2022-07-15 | N |
| 304607 | 2022-06-30 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-07-02 - 2022-07-08 | N |
| 118054 | 2022-06-29 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-07-02 - 2022-07-08 | N |
| 303813 | 2022-06-24 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-06-25 - 2022-07-01 | N |
| 117914 | 2022-06-24 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-06-25 - 2022-07-01 | N |
| 302843 | 2022-06-17 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-06-18 - 2022-06-24 | N |
| 117757 | 2022-06-17 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-06-18 - 2022-06-24 | N |
| 301732 | 2022-06-10 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-06-11 - 2022-06-17 | N |
| 117610 | 2022-06-10 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-06-11 - 2022-06-17 | N |
| 300771 | 2022-06-03 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-06-04 - 2022-06-10 | N |
| 117460 | 2022-06-03 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-06-04 - 2022-06-10 | N |
| 299948 | 2022-05-26 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-05-28 - 2022-06-03 | N |
| 117321 | 2022-05-26 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-05-28 - 2022-06-03 | N |
| 299194 | 2022-05-20 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-05-21 - 2022-05-27 | N |
| 117155 | 2022-05-20 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-05-21 - 2022-05-27 | N |
| 298268 | 2022-05-13 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-05-14 - 2022-05-20 | N |
| 117006 | 2022-05-13 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-05-14 - 2022-05-20 | N |
| 297153 | 2022-05-06 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-05-07 - 2022-05-13 | N |
| 116844 | 2022-05-06 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-05-07 - 2022-05-13 | N |
| 296320 | 2022-04-29 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-04-30 - 2022-05-06 | N |
| 116697 | 2022-04-29 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-04-30 - 2022-05-06 | N |
| 295573 | 2022-04-22 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-04-23 - 2022-04-29 | N |
| 116536 | 2022-04-22 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-04-23 - 2022-04-29 | N |
| 294752 | 2022-04-15 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-04-16 - 2022-04-22 | N |
| 116384 | 2022-04-15 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-04-16 - 2022-04-22 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 293736 | 2022-04-08 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-04-09 - 2022-04-15 | N |
| 116235 | 2022-04-08 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-04-09 - 2022-04-15 | N |
| 292750 | 2022-04-01 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-04-02 - 2022-04-08 | N |
| 116074 | 2022-04-01 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-04-02 - 2022-04-08 | N |
| 291940 | 2022-03-25 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-03-26 - 2022-04-01 | N |
| 115918 | 2022-03-25 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-03-26 - 2022-04-01 | N |
| 290990 | 2022-03-18 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-03-19 - 2022-03-25 | N |
| 115763 | 2022-03-18 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-03-19 - 2022-03-25 | N |
| 289888 | 2022-03-11 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-03-12 - 2022-03-18 | N |
| 115595 | 2022-03-11 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-03-12 - 2022-03-18 | N |
| 288896 | 2022-03-04 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-03-05 - 2022-03-11 | N |
| 115449 | 2022-03-04 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-03-05 - 2022-03-11 | N |
| 288015 | 2022-02-25 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-02-26 - 2022-03-04 | N |
| 115288 | 2022-02-25 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-02-26 - 2022-03-04 | N |
| 287081 | 2022-02-18 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-02-19 - 2022-02-25 | N |
| 115137 | 2022-02-18 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-02-19 - 2022-02-25 | N |
| 286183 | 2022-02-11 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-02-12 - 2022-02-18 | N |
| 114974 | 2022-02-11 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-02-12 - 2022-02-18 | N |
| 285267 | 2022-02-04 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-02-05 - 2022-02-11 | N |
| 114839 | 2022-02-04 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-02-05 - 2022-02-11 | N |
| 284217 | 2022-01-28 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-01-29 - 2022-02-04 | N |
| 114679 | 2022-01-28 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-01-29 - 2022-02-04 | N |
| 283138 | 2022-01-21 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-01-22 - 2022-01-28 | N |
| 114531 | 2022-01-21 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-01-22 - 2022-01-28 | N |
| 282102 | 2022-01-14 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-01-15 - 2022-01-21 | N |
| 114384 | 2022-01-13 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-01-15 - 2022-01-21 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 281206 | 2022-01-07 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-01-08 - 2022-01-14 | N |
| 114229 | 2022-01-07 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-01-08 - 2022-01-14 | N |
| 279541 | 2021-12-28 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2022-01-01 - 2022-01-07 | N |
| 113986 | 2021-12-27 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2022-01-01 - 2022-01-07 | N |
| 279001 | 2021-12-21 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2021-12-25 - 2021-12-31 | N |
| 113897 | 2021-12-20 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-12-25 - 2021-12-31 | N |
| 278501 | 2021-12-17 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2021-12-18 - 2021-12-24 | N |
| 113785 | 2021-12-17 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-12-18 - 2021-12-24 | N |
| 277276 | 2021-12-10 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2021-12-11 - 2021-12-17 | N |
| 113553 | 2021-12-10 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-12-11 - 2021-12-17 | N |
| 276237 | 2021-12-03 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2021-12-04 - 2021-12-10 | N |
| 113411 | 2021-12-03 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-12-04 - 2021-12-10 | N |
| 275144 | 2021-11-23 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2021-11-27 - 2021-12-03 | N |
| 113258 | 2021-11-22 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-11-27 - 2021-12-03 | N |
| 113150 | 2021-11-19 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-11-20 - 2021-11-26 | N |
| 274534 | 2021-11-18 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2021-11-20 - 2021-11-26 | N |
| 112973 | 2021-11-12 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-11-13 - 2021-11-19 | N |
| 273492 | 2021-11-12 | LAW OFFICE OF ADRIEN | $109.79 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2021-11-13 - 2021-11-19 | N |
| 112808 | 2021-11-05 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-11-06 - 2021-11-12 | N |
| 112669 | 2021-10-29 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-10-30 - 2021-11-05 | N |
| 112491 | 2021-10-22 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-10-23 - 2021-10-29 | N |
| 112364 | 2021-10-15 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-10-16 - 2021-10-22 | N |
| 112213 | 2021-10-08 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-10-09 - 2021-10-15 | N |
| 112043 | 2021-10-01 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-10-02 - 2021-10-08 | N |
| 111905 | 2021-09-24 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2021-09-25 - 2021-10-01 | N |
| 111752 | 2021-09-17 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-09-18 - 2021-09-24 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 111603 | 2021-09-10 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-09-11 - 2021-09-17 | N |
| 111417 | 2021-09-01 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-09-04 - 2021-09-10 | N |
| 111273 | 2021-08-27 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-08-28 - 2021-09-03 | N |
| 111121 | 2021-08-20 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-08-21 - 2021-08-27 | N |
| 110954 | 2021-08-13 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-08-14 - 2021-08-20 | N |
| 110806 | 2021-08-06 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-08-07 - 2021-08-13 | N |
| 110639 | 2021-07-30 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-07-31 - 2021-08-06 | N |
| 110492 | 2021-07-23 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-07-24 - 2021-07-30 | N |
| 110334 | 2021-07-16 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-07-17 - 2021-07-23 | N |
| 110178 | 2021-07-09 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-07-10 - 2021-07-16 | N |
| 110030 | 2021-06-29 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-07-03 - 2021-07-09 | N |
| 109868 | 2021-06-25 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-06-26 - 2021-07-02 | N |
| 109722 | 2021-06-15 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-06-19 - 2021-06-25 | N |
| 109566 | 2021-06-11 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-06-12 - 2021-06-18 | N |
| 109416 | 2021-06-04 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-06-05 - 2021-06-11 | N |
| 109254 | 2021-05-27 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-05-29 - 2021-06-04 | N |
| 109108 | 2021-05-21 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-05-22 - 2021-05-28 | N |
| 249169 | 2021-05-21 | THE RECALDE LAW FIRM | $5,598.66 | $0.00 | | WI | PP2 | WI - INDEMNITY | 2019-11-02 - 2020-11-07 | N |
| 108946 | 2021-05-14 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-05-15 - 2021-05-21 | N |
| 108800 | 2021-05-07 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-05-08 - 2021-05-14 | N |
| 108635 | 2021-04-30 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-05-01 - 2021-05-07 | N |
| 108483 | 2021-04-23 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-04-24 - 2021-04-30 | N |
| 108334 | 2021-04-16 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-04-17 - 2021-04-23 | N |
| 108182 | 2021-04-09 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-04-10 - 2021-04-16 | N |
| 108027 | 2021-04-02 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-04-03 - 2021-04-09 | N |
| 107863 | 2021-03-26 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-03-27 - 2021-04-02 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 107661 | 2021-03-18 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-03-20 - 2021-03-26 | N |
| 107564 | 2021-03-12 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-03-13 - 2021-03-19 | N |
| 107410 | 2021-03-05 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-03-06 - 2021-03-12 | N |
| 107250 | 2021-02-26 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-02-27 - 2021-03-05 | N |
| 107099 | 2021-02-19 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-02-20 - 2021-02-26 | N |
| 106965 | 2021-02-12 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-02-13 - 2021-02-19 | N |
| 106814 | 2021-02-05 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-02-06 - 2021-02-12 | N |
| 106669 | 2021-01-29 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-01-30 - 2021-02-05 | N |
| 106526 | 2021-01-22 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-01-23 - 2021-01-29 | N |
| 106367 | 2021-01-14 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-01-16 - 2021-01-22 | N |
| 106220 | 2021-01-08 | WILTON BURTON C/O CH | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-01-09 - 2021-01-15 | N |
| 228923 | 2020-12-31 | WILTON BURTON | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2021-01-02 - 2021-01-08 | N |
| 227914 | 2020-12-22 | WILTON BURTON | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2020-12-26 - 2021-01-01 | N |
| 227169 | 2020-12-18 | WILTON BURTON | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2020-12-19 - 2020-12-25 | N |
| 226057 | 2020-12-11 | WILTON BURTON | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2020-12-12 - 2020-12-18 | N |
| 224793 | 2020-12-04 | WILTON BURTON | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2020-12-05 - 2020-12-11 | N |
| 223411 | 2020-11-24 | WILTON BURTON | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2020-11-28 - 2020-12-04 | N |
| 222987 | 2020-11-20 | WILTON BURTON | $329.37 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2020-11-21 - 2020-11-27 | N |
| 221581 | 2020-11-12 | WILTON BURTON | $658.74 | $0.00 | | WI | PP1 | WI - INDEMNITY | 2020-11-07 - 2020-11-20 | N |
| 219436 | 2020-10-30 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-10-31 - 2020-11-06 | N |
| 218527 | 2020-10-23 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-10-24 - 2020-10-30 | N |
| 217500 | 2020-10-16 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-10-17 - 2020-10-23 | N |
| 216256 | 2020-10-09 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-10-10 - 2020-10-16 | N |
| 215235 | 2020-10-02 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-10-03 - 2020-10-09 | N |
| 214163 | 2020-09-25 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-09-26 - 2020-10-02 | N |
| 213053 | 2020-09-18 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-09-19 - 2020-09-25 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 211808 | 2020-09-11 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-09-12 - 2020-09-18 | N |
| 210823 | 2020-09-04 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-09-05 - 2020-09-11 | N |
| 209627 | 2020-08-28 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-08-29 - 2020-09-04 | N |
| 208671 | 2020-08-21 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-08-22 - 2020-08-28 | N |
| 207488 | 2020-08-14 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-08-15 - 2020-08-21 | N |
| 206328 | 2020-08-07 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-08-08 - 2020-08-14 | N |
| 205185 | 2020-07-31 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-08-01 - 2020-08-07 | N |
| 204126 | 2020-07-24 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-07-25 - 2020-07-31 | N |
| 203008 | 2020-07-17 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-07-18 - 2020-07-24 | N |
| 201899 | 2020-07-10 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-07-11 - 2020-07-17 | N |
| 200687 | 2020-07-01 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-07-04 - 2020-07-10 | N |
| 200022 | 2020-06-26 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-06-27 - 2020-07-03 | N |
| 198939 | 2020-06-19 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-06-20 - 2020-06-26 | N |
| 197924 | 2020-06-12 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-06-13 - 2020-06-19 | N |
| 196848 | 2020-06-05 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-06-06 - 2020-06-12 | N |
| 195723 | 2020-05-29 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-05-30 - 2020-06-05 | N |
| 194859 | 2020-05-22 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-05-23 - 2020-05-29 | N |
| 193847 | 2020-05-15 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-05-16 - 2020-05-22 | N |
| 192748 | 2020-05-08 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-05-09 - 2020-05-15 | N |
| 191670 | 2020-05-01 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-05-02 - 2020-05-08 | N |
| 190749 | 2020-04-24 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-04-25 - 2020-05-01 | N |
| 189777 | 2020-04-17 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-04-18 - 2020-04-24 | N |
| 188535 | 2020-04-10 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-04-11 - 2020-04-17 | N |
| 187354 | 2020-04-03 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-04-04 - 2020-04-10 | N |
| 186144 | 2020-03-27 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-03-28 - 2020-04-03 | N |
| 185003 | 2020-03-20 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-03-21 - 2020-03-27 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 183857 | 2020-03-13 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-03-14 - 2020-03-20 | N |
| 182734 | 2020-03-06 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-03-07 - 2020-03-13 | N |
| 181477 | 2020-03-02 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-02-29 - 2020-03-06 | N |
| 180175 | 2020-02-21 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-02-22 - 2020-02-28 | N |
| 178891 | 2020-02-14 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-02-15 - 2020-02-21 | N |
| 177705 | 2020-02-07 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-02-08 - 2020-02-14 | N |
| 176646 | 2020-01-31 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-02-01 - 2020-02-07 | N |
| 175358 | 2020-01-24 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-01-25 - 2020-01-31 | N |
| 174153 | 2020-01-17 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-01-18 - 2020-01-24 | N |
| 172966 | 2020-01-10 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-01-11 - 2020-01-17 | N |
| 171743 | 2020-01-03 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2020-01-04 - 2020-01-10 | N |
| 170487 | 2019-12-26 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-12-28 - 2020-01-03 | N |
| 169953 | 2019-12-19 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-12-21 - 2019-12-27 | N |
| 168656 | 2019-12-13 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-12-14 - 2019-12-20 | N |
| 167847 | 2019-12-10 | WS 97 CAPITAL, INC. | $19,238.40 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2018-11-02 - 2019-07-12 | N |
| 167360 | 2019-12-06 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-12-07 - 2019-12-13 | N |
| 165579 | 2019-11-26 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-11-30 - 2019-12-06 | N |
| 164956 | 2019-11-22 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-11-23 - 2019-11-29 | N |
| 163662 | 2019-11-15 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-11-16 - 2019-11-22 | N |
| 162297 | 2019-11-08 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-11-09 - 2019-11-15 | N |
| 161181 | 2019-11-01 | WILTON BURTON | $548.95 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-11-02 - 2019-11-08 | N |
| 160645 | 2019-10-30 | THE RECALDE LAW FIRM | $1,071.95 | $0.00 | | WI | TT2 | WI - INDEMNITY | 2019-10-30 - 2019-10-30 | N |
| 160644 | 2019-10-30 | WILTON BURTON | $3,215.84 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2018-11-01 - 2019-09-04 | N |
| 160638 | 2019-10-30 | WILTON BURTON | $439.16 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-10-19 - 2019-10-25 | N |
| 158384 | 2019-10-30 | WILTON BURTON | -$439.16 | $0.00 | | WI | TT1 | WI - INDEMNITY | - | N |
| 159750 | 2019-10-25 | THE RECALDE LAW FIRM | $109.79 | $0.00 | | WI | TT2 | WI - INDEMNITY | 2019-10-26 - 2019-11-01 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 159749 | 2019-10-25 | WILTON BURTON | $439.16 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-10-26 - 2019-11-01 | N |
| 158385 | 2019-10-18 | THE RECALDE LAW FIRM | $109.79 | $0.00 | | WI | TT2 | WI - INDEMNITY | 2019-10-19 - 2019-10-25 | N |
| 158384 | 2019-10-18 | WILTON BURTON | $439.16 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-10-19 - 2019-10-25 | N |
| 157140 | 2019-10-11 | THE RECALDE LAW FIRM | $109.79 | $0.00 | | WI | TT2 | WI - INDEMNITY | 2019-10-12 - 2019-10-18 | N |
| 157139 | 2019-10-11 | WILTON BURTON | $439.16 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-10-12 - 2019-10-18 | N |
| 155740 | 2019-10-04 | THE RECALDE LAW FIRM | $109.79 | $0.00 | | WI | TT2 | WI - INDEMNITY | 2019-10-05 - 2019-10-11 | N |
| 155739 | 2019-10-04 | WILTON BURTON | $439.16 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-10-05 - 2019-10-11 | N |
| 154418 | 2019-09-27 | THE RECALDE LAW FIRM | $109.79 | $0.00 | | WI | TT2 | WI - INDEMNITY | 2019-09-28 - 2019-10-04 | N |
| 154417 | 2019-09-27 | WILTON BURTON | $439.16 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-09-28 - 2019-10-04 | N |
| 153165 | 2019-09-20 | THE RECALDE LAW FIRM | $109.79 | $0.00 | | WI | TT2 | WI - INDEMNITY | 2019-09-21 - 2019-09-27 | N |
| 153164 | 2019-09-20 | WILTON BURTON | $439.16 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-09-21 - 2019-09-27 | N |
| 152004 | 2019-09-13 | THE RECALDE LAW FIRM | $109.79 | $0.00 | | WI | TT2 | WI - INDEMNITY | 2019-09-14 - 2019-09-20 | N |
| 152003 | 2019-09-13 | WILTON BURTON | $439.16 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-09-14 - 2019-09-20 | N |
| 150735 | 2019-09-06 | THE RECALDE LAW FIRM | $109.79 | $0.00 | | WI | TT2 | WI - INDEMNITY | 2019-09-07 - 2019-09-13 | N |
| 150734 | 2019-09-06 | WILTON BURTON | $439.16 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-09-07 - 2019-09-13 | N |
| 149533 | 2019-08-29 | THE RECALDE LAW FIRM | $109.79 | $0.00 | | WI | TT2 | WI - INDEMNITY | 2019-08-31 - 2019-09-06 | N |
| 149532 | 2019-08-29 | WILTON BURTON | $439.16 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-08-31 - 2019-09-06 | N |
| 148646 | 2019-08-26 | THE RECALDE LAW FIRM | $329.37 | $0.00 | | WI | TT2 | WI - INDEMNITY | 2019-08-10 - 2019-08-30 | N |
| 148643 | 2019-08-26 | WILTON BURTON | $988.11 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-08-10 - 2019-08-30 | N |
| 144722 | 2019-08-05 | THE RECALDE LAW FIRM | $439.16 | $0.00 | | WI | TT2 | WI - INDEMNITY | 2019-07-13 - 2019-08-09 | N |
| 144721 | 2019-08-05 | WILTON BURTON | $1,317.48 | $0.00 | | WI | TT1 | WI - INDEMNITY | 2019-07-13 - 2019-08-09 | N |

| Payment/ Credit Number | Payment Date | Payee/Maker | Amt Paid | Amt Billed | Dec Judg | Type of Loss | Type Disabl | Account | Pay Period Start Date/EndDate L-Voucher Recovery | Breakouts Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTALS: | | | $125,217.05 | $0.00 | | | | | | |

| Description | Codes | Totals |
|---|---|---|
| 01 - Physicians | 01 | $28,796.54 |
| 02 - Anesthesiology | 02 | $2,571.82 |
| 13 - Neurology | 13 | $806.15 |
| 20 - Orthopedics | 20 | $1,150.00 |
| 31 - Hospital | 31 | $235,400.04 |
| 70 - Pain Clinic | 70 | $387.07 |
| 87 - (Drugs) Pharmacy | 87 | $7,504.17 |
| 88 - Other | 88 | $348.50 |
| 90 - Mileage | 90 | $1,471.10 |
| L - Vendor Expense | L | $9,564.42 |

ANNUAL MEDICAL SUMMARY:

| | |
|---|---|
| Current 12 months | $5,534.41 |
| First Prior 12 months | $6,272.50 |
| Second Prior 12 months | $9,608.01 |